Vernon **STANCUNA,** Plaintiff–Appellant,

v.

**NEW HAVEN LEGAL ASSISTANCE INC., Liubov Ulianova, Jane Grossman, Erika Tindill, Patricia Kaplan,** Defendants–Appellees.

No. 09–4827–cv.

United States Court of Appeals, Second Circuit.

June 30, 2010.

**24**

Vernon Stancuna, Wallingford, CT, pro se.

Jennifer Mozzer, Nuzzo & Roberts, LLC, Cheshire, CT, for Appellees.

PRESENT: RALPH K. WINTER, JOSÉ A. CABRANES, and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Vernon Stancuna ("plaintiff"), *pro se*, brought this civil action under the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. §§ 1962(c), 1964. The District Court, acting *sua sponte* under 28 U.S.C. § 1915(e)(2), dismissed his complaint as frivolous and denied his motion to amend his complaint. He brought this timely appeal. We assume the parties' familiarity with the underlying facts, the procedural history of this action, and the issues raised on appeal.

A court "shall dismiss" a complaint filed *in forma pauperis* "at any time if the court determines that … the action … (i) is frivolous or malicious; (ii) fails to state a claim on which relief can be granted; or (iii) seeks monetary relief against a defendant who is immune from such relief." 28 U.S.C. § 1915(e)(2). We conduct a *de novo* review of a District Court's *sua sponte* dismissal under § 1915(e). *See Gi-ano v. Goord*, 250 F.3d 146, 149–50 (2d Cir.2001).

A complaint must plead "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). A claim has "facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal*, —— U.S. ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). A complaint filed by a *pro se* litigant must meet this plausibility standard, *see Harris v. Mills*, 572 F.3d 66, 71–72 (2d Cir.2009), but we nonetheless construe the submissions of a *pro se* litigant "liberally" and interpret them so as to raise the "strongest arguments that they suggest," *Triestman v. Fed. Bureau of Prisons*, 470 F.3d 471, 472 (2d Cir.2006) (internal quotation marks omitted).

A plaintiff asserting a RICO violation must adequately plead "(1) the defendant's violation of [18 U.S.C.] § 1962, (2) an injury to plaintiff's business or property, and (3) the causation of the injury by the defendant's violation." *Lerner v. Fleet Bank, N.A.*, 459 F.3d 273, 283 (2d Cir.2006) (citations and internal quotation marks omitted; alteration in original). To adequately plead the causation element of a RICO claim, the plaintiff must allege that the defendant's conduct was the "legal, or proximate, cause of [his] injury, as well as the logical, or 'but for,' cause." *Id.* at 283–84 (citing *Commercial Cleaning Servs., L.L.C. v. Colin Serv. Sys.*, 271 F.3d 374, 380 (2d Cir.2001)).

Plaintiff's complaint, even when read liberally, fails to plead a plausible connection between defendants' alleged actions and plaintiff's alleged lost of business. Plaintiff has failed, therefore, to allege causation, and the District Court correctly dismissed his complaint. In addition, the

District Court correctly denied plaintiff's request to amend his complaint, as any amendment would have been futile. *See Gomez v. USAA Fed. Sav. Bank,* 171 F.3d 794, 795–96 (2d Cir.1999).

We have considered each of plaintiff's arguments on appeal and have determined that they are meritless.

### CONCLUSION

For the foregoing reasons, the District Court's November 11, 2009 judgment is **AFFIRMED.**